**UNITED STATES of America,**
Plaintiff—Appellee,

v.

**Robert Joseph MCDONALD,**
Defendant—Appellant.

**No. 05–5149.**

United States Court of Appeals,
Fourth Circuit.

Submitted: June 28, 2006.

Decided: July 26, 2006.

Charles M. Henter, Davidson & Kitzmann, Charlottesville, Virginia, for Appellant. John L. Brownlee, United States Attorney, Jean B. Hudson, Assistant United States Attorney, Charlottesville, Virginia, for Appellee.

Before WILKINSON, KING, and GREGORY, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Robert Joseph McDonald pled guilty to conspiracy to distribute in excess of 1.5 kilograms of crack cocaine, in violation of 21 U.S.C. § 846 (2000), and was sentenced to 235 months in prison. McDonald appeals his sentence. We affirm.

After *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), a sentencing court is no longer bound by the sentencing range prescribed by the sentencing guidelines, which are now advisory. *See United States v. Hughes*, 401 F.3d 540, 546 (4th Cir.2005). However, in determining a sentence post-*Booker*, sentencing courts are required to calculate and consider the applicable guideline range as well as the factors set forth in 18 U.S.C.A. § 3553(a) (West 2000 & Supp. 2006). *Id.* We will affirm a post-*Booker* sentence if it falls within the statutorily prescribed range and is reasonable. *Id.* at 546–47. A sentence that falls within the

correctly determined guideline range is presumptively reasonable. *United States v. Green*, 436 F.3d 449, 457 (4th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 2309, 164 L.Ed.2d 828 (2006).*

At sentencing, the district court stated that it had read McDonald's Bench Memorandum Regarding Sentencing. The court heard argument from counsel and stated that it had considered the § 3553(a) factors. The court sentenced McDonald within the statutorily prescribed range, *see* 21 U.S.C. § 841(b)(1)(A) (West 1999 & Supp.2006), and further correctly calculated McDonald's guideline range. We therefore conclude that the sentence imposed is reasonable.

Accordingly, we affirm. We dispense with oral argument because the facts and legal contentions are adequately set forth in the materials before the court and argument would not aid the decisional process.

*AFFIRMED*

---

* We reject McDonald's request that we find that this presumption of reasonableness violates *Booker*. Similarly, we reject McDonald's claim of a Sixth Amendment violation based on a jury's not having found facts pertaining to his past criminal conduct. *See United States v. Cheek*, 415 F.3d 349, 352 (4th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 640, 163 L.Ed.2d 518 (2005).